**UNITED STATES of America,** Plaintiff–Appellee,

v.

**Jaime MORENO–CASTANEDA,** Defendant–Appellant.

No. 15–10425

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 \*

FILED June 22, 2016

Vincenza Rabenn, Attorney, DOJ–USAO, Fresno, CA, for Plaintiff–Appellee.

Carolyn Phillips, Esquire, Fresno, CA, for Defendant–Appellant.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Jaime Moreno–Castaneda appeals from the district court's judgment and challenges the 46–month sentence imposed following his guilty-plea conviction for being a deported alien found in the United States, in violation of 8 U.S.C. § 1326(a). We have jurisdiction under 28 U.S.C. § 1291, and we affirm but remand to correct the judgment.

Moreno–Castaneda contends that the district court abused its discretion by electing to run the 46–month sentence consecutive to an undischarged state sentence. He argues that the resulting sentence is substantively unreasonable in light of his poor upbringing, history of substance abuse, positive work history, and efforts to support his American children. The district court did not abuse its discretion in imposing Moreno–Castaneda's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The 46–month consecutive sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including Moreno–Castaneda's significant criminal history and the need to protect the public and provide just punishment for the offense. *See* U.S.S.G. §§ 2L1.2 cmt. n. 8, 5G1.3(d); *Gall*, 552 U.S. at 51, 128 S.Ct. 586.

In accordance with *United States v. Rivera–Sanchez*, 222 F.3d 1057, 1062 (9th Cir. 2000), we remand this case to the district court with instructions that it delete from the judgment the reference to section 1326(b)(2). *See United States v. Herrera–Blanco*, 232 F.3d 715, 719 (9th Cir. 2000) (remanding sua sponte to delete the reference to section 1326(b)(2)).

** This disposition is not appropriate for publication and is not precedent except as provid-ed by 9th Cir. R. 36-3.

**AFFIRMED; REMANDED to correct the judgment.**

